**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Rommie Dale THOMPSON,**
**Defendant—Appellant.**

No. 05–4080.

United States Court of Appeals,
Fourth Circuit.

Submitted: Jan. 17, 2006.

Decided: March 8, 2006.

Louis C. Allen, III, Federal Public Defender, William C. Ingram, First Assistant Federal Public Defender, Office of the Federal Public Defender, Greensboro, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Kearns Davis, Assistant United States Attorney, Office of the United States Attorney, Greensboro, North Carolina, for Appellee.

Before WILLIAMS, MOTZ, and KING, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Rommie Dale Thompson seeks relief from the 180–month sentence imposed by the district court after he pled guilty to bank robbery, 18 U.S.C.A. § 2113(a) (West 2000). In calculating his sentencing range, the district court found, inter alia, that Thompson was a career offender under U.S. Sentencing Guidelines Manual § 4B1.1 (2004). Thompson's applicable Guideline range was 151 to 188 months of imprisonment, and treating the Guidelines as mandatory, the district court sentenced Thompson to a 180–month term of imprisonment. Thompson does not challenge his conviction.

At his sentencing hearing, Thompson objected to the procedures utilized by the court, arguing that they violated the Sixth Amendment principles outlined in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Citing *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), on appeal, Thompson asserts that his sentence is unconstitutional. Thompson asserts that his sentence violates *Booker* because the district court (1) sentenced him under a mandatory sentencing guidelines scheme and (2) violated his Sixth Amendment right by sentencing him as a career offender. For the reasons set forth below, we vacate and remand for resentencing.[1]

In *United States v. White*, 405 F.3d 208 (4th Cir.2005), we held that treating the Guidelines as mandatory constitutes error under *Booker*. See *id.* at 216–17. Moreover, because Thompson's *Blakely* objection sufficed to preserve his statutory *Booker* claim, we must review his claim of statutory *Booker* error for harmless error. See *United States v. Rodriguez*, 433 F.3d 411, 415 (4th Cir.2006) (holding that because the appellant had "properly preserved his claim of statutory *Booker* error

---

1. "We of course offer no criticism of the district judge, who followed the law and procedure in effect at the time of [Appellant's] sentencing." *United States v. Hughes*, 401 F.3d 540, 545 n. 4 (4th Cir.2005).

by raising a timely *Blakely* objection at sentencing," the Court was "obliged to review his preserved claim of statutory *Booker* error for harmless error"). Accordingly, we must reverse unless the Government demonstrates that the error is harmless. *See* Fed.R.Crim.P. 52(a) ("Any error ... that does not affect substantial rights must be disregarded."). Our review of the record as a whole leads us to conclude that the Government has not met its burden of demonstrating that the error in sentencing Thompson under a mandatory Guidelines scheme does not affect his substantial rights. *See Rodriguez,* 433 F.3d at 416, (noting that the sentencing court's silence must be interpreted in the appellant's favor when the burden rests on the Government). Thus, the error is not harmless.

Accordingly, we vacate Thompson's sentence and remand for further proceedings.[2] We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED.*

---

**2.** Because we vacate the sentence for statutory *Booker* error, we need not decide whether the district court committed Sixth Amendment error. We note, however, that to the extent that Thompson contends that sentencing him as a career offender based on his undisputed prior convictions is unconstitutional, that contention is foreclosed by this Court's opinion in *United States v. Collins,* 412 F.3d 515 (4th Cir.2005), which held that an application of the career offender enhancement did not violate *Booker* where facts were undisputed, thereby making it unnecessary to engage in further factfinding about a prior conviction. *Id.* at 523.